Isaiah Joel **PETILLO**, Petitioner–Appellant,

v.

C. **WORLDAND**, Respondent–Appellee.

No. 12–55934.

United States Court of Appeals, Ninth Circuit.

Submitted April 16, 2014.**

Filed April 21, 2014.

Isaiah Joel Petillo, pro se.

David Wildman, Office of the California Attorney General, Los Angeles, CA, for Respondent–Appellee.

Before: GOULD, BERZON, and BEA, Circuit Judges.

MEMORANDUM *

California state prisoner Isaiah Joel Petillo appeals pro se from the district court's denial of his 28 U.S.C. § 2254 habeas corpus petition. We have jurisdiction under 28 U.S.C. § 2253. We review de novo, *see McMurtrey v. Ryan*, 539 F.3d 1112, 1118 (9th Cir.2008), and we affirm.

Petillo contends that the trial court's admission of Emma Duke's testimony violated his Sixth Amendment right to cross-examine two palmprint experts who verified her analysis. Whether or not it was a violation of the Confrontation Clause for Duke to rely on the experts' verification of her conclusions, see *Crawford v. Washing-*

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

*ton,* 541 U.S. 36, 124 S.Ct. 1354, 158 L.Ed.2d 177 (2004), in light of the rest of Duke's testimony, as well as the other evidence placing Petillo at the murder scene, any error in admitting the testimony was harmless. *See Jackson v. Brown,* 513 F.3d 1057, 1084–85 (9th Cir.2008).

Petillo also contends that his right to due process was violated because the prosecutor improperly vouched for two expert witnesses. We agree with the district court that it was not contrary to clearly established federal law for the state court to conclude that the prosecution's description of its experts' professional performance and its use of "we" in closing arguments to express reasonable inferences from the evidence admitted at trial were not improper. *See* 28 U.S.C. § 2254(d)(1); *United States v. Ruiz,* 710 F.3d 1077, 1086 (9th Cir.), *cert. denied,* —— U.S. ——, 134 S.Ct. 488, 187 L.Ed.2d 330 (2013). Further, to the extent there was improper vouching, any error was harmless. *See Fry v. Pliler,* 551 U.S. 112, 127, 127 S.Ct. 2321, 168 L.Ed.2d 16 (2007).

We construe Petillo's additional arguments as a motion to expand the certificate of appealability. So construed, the motion is denied. *See* 9th Cir. R. 22–1(e); *Hiivala v. Wood,* 195 F.3d 1098, 1104–05 (9th Cir.1999) (per curiam).

The district court did not abuse its discretion in denying Petillo's request for an evidentiary hearing. *See West v. Ryan,* 608 F.3d 477, 484–85 (9th Cir.2010).

**AFFIRMED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).